## UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| YUBA LOPEZ and his Executor,<br>TAMIKA REID | |
| vs. | Civil Action No.: 2:20-cv-01260 |
| SELECTIVE INSURANCE COMPANY<br>OF SOUTH CAROLINA | |

### <u>AMENDED CIVIL ACTION COMPLAINT (1C - Contract)</u>

Plaintiff, Yuba Lopez by his Executor, Tamika Reid (hereinafter referred to as "Plaintiff"), by and through undersigned counsel Wheeler, DiUlio & Barnabei, P.C., hereby file this Amended Civil Class Action Complaint against Defendant, State Farm Fire and Casualty Company and any of its other entities, subsidiaries, and/or corporations (hereinafter "State Farm"), as follows:

### I.     <u>PARTIES</u>

1.     Plaintiff, Yuba Lopez by his Executor, Tamika Reid is an adult individual residing at the address set forth above.

2.     Defendant, Selective Insurance Company of South Carolina, is a corporation duly organized and existing which is authorized to conduct business as an insurance company within the Commonwealth of Pennsylvania and maintains a place of business for that purpose at the address set forth above and issues policies of insurance within the City and County of Philadelphia.

3.      At all times material hereto, Defendant was acting by and through its duly authorized agents, servants, workmen or employees acting within the course and scope of their employment and on the business of said employer.

## II.      JURISDICTION AND VENUE

4.      This Court has subject matter jurisdiction over the parties to this action pursuant to 28 U.S.C. §1332(d) because the matter in controversy exceeds Seventy-Five Thousand Dollars ($75,000.00) exclusive of interest and costs and because Plaintiff is a citizens of a State different from that of Defendant.

5.      Venue is proper in the United States District Court for the Eastern District of Pennsylvania under 28 U.S.C. §1391 since a substantial part of the events or omissions giving rise to the claims in this action occurred within the Eastern District of Pennsylvania, Defendant regularly conducts business and issues policies within the Eastern District of Pennsylvania and would be subject to personal jurisdiction within this District pursuant to 28 U.S.C. § 1391(d).

## III.      FACTS

6.      Defendant, in its regular course of business issued to Plaintiff a policy of insurance ("the Policy") covering Plaintiff's property located at 750 W. Cooke Avenue, Glenolden, Pennsylvania, 19036 ("the Property").   A copy of the Policy is not in Plaintiff's possession, but a copy of same is believed to be in defendant's care, custody and control.

7.      On or about January 28, 2019, while the Policy was in full force and effect, Plaintiff suffered direct physical loss and damage to the insured Property believed to be the result of a peril insured against under the Policy, resulting in damage to the insured premises and those areas and to the extent set forth in the preliminary estimate of loss, a true and correct copy of which is attached hereto and made part hereof and marked Exhibit "A".

8. Notice of this covered loss was given to Defendant in a prompt and timely manner and Plaintiff, at all relevant times, fully complied with all of the terms and conditions required by the Policy.

9. Defendant was presented evidence that heat was maintained at the property through heating records provided by Plaintiff's public adjuster.

10. Defendant was presented evidence that the heating system failed while heat was being maintained at the property through and invoice and report from Unique Indoor Comfort.

11. Defendant provided no credible or reasonable evidence that contradicted Plaintiff's contention that the heating system failed, thus causing the freeze.

12. To the contrary, a report provided by Defendant supported that the heating system was damaged and needed to be replaced, supporting Plaintiff's contention.

13. Defendant initially stated to Plaintiff's representative that the loss was covered under this policy which was evidenced by Defendant's payment of Plaintiff's mitigation damages.

14. Defendant's representative, Keri Flanagan, confirmed that reasonably steps were taken to maintain heat at the property.

15. Plaintiff relied on these representations and had portions of her property torn out which now need to be repaired.

16. The policy does not require that heat be maintained, but simply requires that reasonable steps be taken to maintain heat.

17. Reasonable steps were taken to maintain heat at the property.

18.     Defendant, despite demand for benefits under the Policy, has refused, without legal justification or cause, and continues to refuse, to pay to Plaintiff monies owed for the damages suffered as a result of the Loss.

19.     Solely as a result of Defendant's failure and refusal to pay benefits to Plaintiff as required under the Policy, Plaintiff has suffered loss and damage in an amount in excess of $50,000.00.

## COUNT I
## In Assumpsit - Breach of Contract

20.     Plaintiff incorporates by reference the facts and allegations contained in the foregoing paragraphs as though fully set forth hereinafter at length.

21.     Defendant is obligated by the terms of the contract to indemnify Plaintiff's loss.

22.     Despite submission of reasonable proof and demand for full and complete payment with respect to Plaintiff's Loss, Defendant has not paid to Plaintiff all of the policy benefits to which they are entitled under the Policy and has refused to provide funds sufficient to bring Plaintiffs' home to pre-loss condition.

23.     Defendant's denial of coverage was made without a reasonable basis in fact.

24.     Defendant's refusal to indemnify Plaintiff's loss constitutes a breach of the insurance contract.

25.     Defendant is estopped from denying the claim as coverage was provided and that coverage was relied upon by Plaintiff.

WHEREFORE, Plaintiffs demand judgment against Defendant in an amount in excess of $50,000.00 together with interest and court costs.

## COUNT II
### In Trespass - 42 Pa.C.S.A. §8371

26.     Plaintiff incorporates by reference the facts and allegations contained in the foregoing paragraphs as though fully set forth hereinafter at length.

27.     Defendant has engaged in bad faith conduct toward Plaintiff with respect to its adjustment of Plaintiff's covered Loss, in violation of 42 Pa.C.S.A. §8371 et seq.

28.     In furtherance of its bad faith and wrongful denial and refusal to pay benefits for Plaintiff's covered Loss, Defendant, acting by and through its duly authorized agents, servants, workmen or employees has engaged in the following conduct:

       a.     by accepting that the loss was covered and providing coverage for a portion of the loss only to later change positions as a result of the size of the loss;

       b.     by indicating to the insured that the loss was to be covered and then change position without a reasonable basis;

       c.     by failing to obtain any reasonable or credible evidence to suggest Plaintiff's claim was incorrect or for some reason not covered by the policy;

       d.     by rescinding coverage that was provided after Plaintiff reasonably relied on that coverage;

       e.     by unreasonably claiming that heat was not maintained when the policy does not require that heat be maintained, but simply that reasonable steps to maintain heat be taken, all with the intent to deceive Plaintiff about what the policy requires and deny coverage;

       f.     by sending correspondence falsely representing that Plaintiff's loss caused by a peril insured against under the Policy was not entitled to benefits due and owing under the Policy;

g.      in failing to complete a prompt and thorough investigation of Plaintiff's claim before representing that such claim is not covered under the Policy;

h.      in failing to pay Plaintiff's covered loss in a prompt and timely manner;

i.      in failing to objectively and fairly evaluate Plaintiff's claim;

j.      in conducting an unfair and unreasonable investigation of Plaintiff's claim;

k.      in asserting Policy defenses without a reasonable basis in fact;

l.      in flatly misrepresenting pertinent facts or policy provisions relating to coverages at issue and placing unduly restrictive interpretations on the Policy and/or claim forms;

m.      in failing to keep Plaintiff or their representatives fairly and adequately advised as to the status of the claim;

n.      in unreasonably valuing the loss and failing to fairly negotiate the amount of the loss with Plaintiff or their representatives;

o.      in failing to promptly provide a reasonable factual explanation of the basis for the denial of Plaintiff's claim;

p.      in unreasonably withholding policy benefits;

q.      in acting unreasonably and unfairly in response to Plaintiff's claim;

r.      in unnecessarily and unreasonably compelling Plaintiff to institute this lawsuit to obtain policy benefits for a covered loss, that Defendant should have paid promptly and without the necessity of litigation.

29.      For the reasons set forth above, Defendant has acted in bad faith in violation of 42 Pa.C.S.A. §8371, for which Defendant is liable for statutory damages including interest from the

date the claim was made in an amount equal to the prime rate of interest plus three percent, court costs, attorneys' fees, punitive damages, and such other compensatory and/or consequential damages as are permitted  by law.

**WHEREFORE**, Plaintiff demands judgment against Defendant in an amount in excess of $50,000.00, together with interest, court costs, counsel fees and damages for delay.

WHEELER, DIULIO & BARNABEI, P.C.


BY: ___*/s/ Anthony DiUlio*_____
          ANTHONY DIULIO, ESQUIRE
          Attorney for Plaintiff(s)

## <u>VERIFICATION</u>

I, Anthony DiUlio, counsel for Plaintiff, verify that the statements contained in the foregoing document are true and correct to the best of my knowledge, information and belief, and are made subject to the penalties of 18 Pa.C.S.  §4904, relating to unsworn falsification to authorities.

WHEELER, DIULIO & BARNABEI, P.C.

BY:   <u>/s/ Anthony DiUlio</u>
      ANTHONY DIULIO, ESQUIRE
      Attorney for Plaintiff(s)

Date:  June 22, 2020

# Exhibit "A"

Case ID: 200103150



### Home & Business Public Adjusters

434 East Baltimore Pike
Media Pa 19063

|  |  |  |  |  |
|---|---|---|---|---|
| Client: | Reid, Tamika | | | |
| Property: | 750 west Cooke Avenue | | | |
| | Glenolden, PA 19036 | | | |

Operator:     HABADJUS

| | | | | |
|---|---|---|---|---|
| Estimator: | Blaine Jelus | | Business: | (610) 356-1344 |
| Position: | Adjuster | | E-mail: | habadjustment@comcast.net |
| Company: | Home & Business Adjustment Co. | | | |
| Business: | P.O. Box 444 | | | |
| | Broomall, PA 19008 | | | |

Type of Estimate:   Water Damage
Date Entered:   5/24/2019          Date Assigned:   2/21/2019

Price List:   PAWC8X_MAR19
Labor Efficiency:   Restoration/Service/Remodel
Estimate:   2019-05-24-1719
File Number:   2019 - 063

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

**2019-05-24-1719**

**basement**



| Basement | Height: 6' 6" |
|---|---|
| 343.94  SF Walls | 339.84  SF Ceiling |
| 683.78  SF Walls & Ceiling | 339.84  SF Floor |
| 37.76  SY Flooring | 52.65  LF Floor Perimeter |
| 73.00  LF Ceil. Perimeter | |

| **Missing Wall** | **5' 2" X 6' 6"** | **Opens into INTERIOR_ST2** |
|---|---|---|
| **Missing Wall** | **3' 6" X 6' 6"** | **Opens into INTERIOR_ST2** |
| **Missing Wall** | **3' 6" X 6' 6"** | **Opens into Exterior** |
| **Missing Wall** | **3' X 6' 6"** | **Opens into Exterior** |



| Subroom:  Utility Room (4) | Height: 6' 6" |
|---|---|
| 271.82  SF Walls | 93.23  SF Ceiling |
| 365.05  SF Walls & Ceiling | 93.23  SF Floor |
| 10.36  SY Flooring | 41.82  LF Floor Perimeter |
| 41.82  LF Ceil. Perimeter | |

| **Missing Wall** | **3' X 6' 6"** | **Opens into EXTERIOR_ST2** |
|---|---|---|
| **Missing Wall** | **3' 9 3/16" X 6' 6"** | **Opens into BASEMENT** |



| Subroom:  Room1 (1) | Height: 6' 5" |
|---|---|
| 199.45  SF Walls | 110.09  SF Ceiling |
| 309.54  SF Walls & Ceiling | 110.09  SF Floor |
| 12.23  SY Flooring | 31.08  LF Floor Perimeter |
| 31.08  LF Ceil. Perimeter | |

| **Missing Wall** | **11' 1" X 6' 5"** | **Opens into BASEMENT** |
|---|---|---|
| **Missing Wall** | **5' 7" X 6' 5"** | **Opens into BASEMENT** |
| **Missing Wall** | **3' X 6' 5"** | **Opens into Exterior** |
| **Missing Wall** | **5' 2" X 6' 5"** | **Opens into INTERIOR_ST2** |
| **Missing Wall** | **1' 3 3/16" X 6' 5"** | **Opens into BASEMENT** |
| **Missing Wall** | **2' 5" X 6' 5"** | **Opens into BASEMENT** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1.  General Laborer - per hour | 24.00 HR | | 0.00 | 38.50 | 66.53 | 184.80 | 1,175.33 |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

CONTINUED - Basement

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 320.  Clean floor or roof joist system - Heavy | 543.16 SF | | 0.00 | 0.98 | 38.33 | 106.46 | 677.09 |
| 323.  Clean floor or roof joist system | 543.16 SF | | 0.00 | 0.71 | 27.77 | 77.12 | 490.53 |
| 324.  Clean the floor - Heavy | 543.16 SF | | 0.00 | 0.33 | 12.90 | 35.84 | 227.98 |
| 325.  Clean the walls - Heavy | 815.21 SF | | 0.00 | 0.33 | 19.37 | 53.80 | 342.19 |
| 326.  Seal floor or ceiling joist system | 543.16 SF | | 0.00 | 0.95 | 37.15 | 103.20 | 656.35 |
| 327.  Seal block with masonry sealer | 815.21 SF | | 0.00 | 0.67 | 39.32 | 109.24 | 694.75 |
| 328.  Paint concrete the floor | 543.16 SF | | 0.00 | 0.74 | 28.94 | 80.38 | 511.26 |
| 337.  Interior door unit - High grade | 1.00 EA | | 0.00 | 167.27 | 12.05 | 33.46 | 212.78 |
| 338.  Door knob - interior - High grade | 1.00 EA | | 0.00 | 54.25 | 3.91 | 10.86 | 69.02 |
| 339.  Door hinge, 4" ball bearing (set of 3) | 1.00 EA | | 0.00 | 53.63 | 3.86 | 10.72 | 68.21 |
| 340.  Casing - 3 1/4" stain grade | 16.00 LF | | 0.00 | 2.70 | 3.11 | 8.64 | 54.95 |
| 341.  Stain & finish door/window trim & jamb (per side) | 1.00 EA | | 0.00 | 30.80 | 2.22 | 6.16 | 39.18 |
| 440.  Heat, Vent, & Air Conditioning / Water Heater (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  Bid Item from Insurance Company. | | | | | | | |
| 464.  Megohmmeter check electrical circuits - average residence | 1.00 EA | | 0.00 | 732.08 | 52.70 | 146.42 | 931.20 |
| Totals:  Basement | | | | | 348.16 | 967.10 | 6,150.82 |



**interior stairs**                                                    **Height: Sloped**

33.33  SF Walls & Ceiling                    33.33  SF Ceiling
4.65  SY Flooring                               41.85  SF Floor

| **Missing Wall** | 3' 6" X 6' 6" | **Opens into BASEMENT** |
|---|---|---|
| **Missing Wall** | 5' 2" X 6' 6" | **Opens into ROOM1** |
| **Missing Wall** | 3' 6" X 6' 6" | **Opens into Exterior** |
| **Missing Wall** | 5' 2" X 6' 6" | **Opens into BASEMENT** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

**CONTINUED - interior stairs**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 398.  Clean floor or roof joist system - Heavy | 33.33 | SF | | 0.00 | 0.98 | 2.35 | 6.54 | 41.55 |
| 402.  Seal floor or ceiling joist system | 33.33 | SF | | 0.00 | 0.95 | 2.28 | 6.34 | 40.28 |
| 405.  Clean stair riser - per side - per LF | 33.00 | LF | | 0.00 | 0.41 | 0.97 | 2.70 | 17.20 |
| 406.  Clean stair tread - per side - per LF | 33.00 | LF | | 0.00 | 0.48 | 1.14 | 3.16 | 20.14 |
| 407.  Seal & paint stair riser - per side - per LF | 33.00 | LF | | 0.00 | 2.75 | 6.54 | 18.16 | 115.45 |
| 408.  Seal & paint stair tread - per side - per LF | 33.00 | LF | | 0.00 | 4.11 | 9.77 | 27.12 | 172.52 |
| 409.  Clean handrail - wall mounted - Heavy | 10.00 | LF | | 0.00 | 0.56 | 0.41 | 1.12 | 7.13 |
| 410.  R&R Outlet or switch cover | 1.00 | EA | | 0.53 | 2.52 | 0.22 | 0.60 | 3.87 |
| 413.  Two coat plaster over 5/8" gypsum core blueboard | 33.33 | SF | | 0.00 | 7.33 | 17.59 | 48.86 | 310.76 |
| 415.  Seal the walls and ceiling w/PVA primer - one coat | 33.33 | SF | | 0.00 | 0.44 | 1.06 | 2.94 | 18.67 |
| 416.  Paint the walls and ceiling - two coats | 33.33 | SF | | 0.00 | 0.75 | 1.80 | 5.00 | 31.80 |
| 431.  R&R Door jamb per LF - interior - paint grade - 4 9/16" | 16.00 | LF | | 0.31 | 3.41 | 4.28 | 11.92 | 75.72 |
| bedroom and closet doorway. | | | | | | | | |
| 432.  R&R Casing - 3 1/4" | 16.00 | LF | | 0.43 | 2.27 | 3.11 | 8.64 | 54.95 |
| 434.  Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 | EA | | 0.00 | 27.77 | 2.00 | 5.56 | 35.33 |
| bedroom and closet doorways | | | | | | | | |
| 435.  R&R Wood door - panel - solid pine | 1.00 | EA | | 7.01 | 311.66 | 22.94 | 63.74 | 405.35 |
| 436.  Paint door slab only - 2 coats (per side) | 1.00 | EA | | 0.00 | 29.89 | 2.15 | 5.98 | 38.02 |
| 437.  R&R Door hinges - High grade (set of 2) | 1.00 | EA | | 8.40 | 49.14 | 4.14 | 11.50 | 73.18 |
| 438.  R&R Door dummy knob - interior - High grade | 1.00 | EA | | 6.30 | 31.36 | 2.72 | 7.54 | 47.92 |
| closet door | | | | | | | | |
| 439. R&R Door knob - interior - High grade | 1.00 | EA | | 10.50 | 54.25 | 4.67 | 12.96 | 82.38 |
| bedroom door | | | | | | | | |
| 429.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA | | 5.29 | 94.46 | 7.18 | 19.96 | 126.89 |
| Totals:  interior stairs | | | | | | 97.32 | 270.34 | 1,719.11 |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063



| exterior stairs | | | | Height: Sloped | |
|---|---|---|---|---|---|
| | 67.93 SF Walls | | | 18.11 SF Ceiling | |
| | 86.04 SF Walls & Ceiling | | | 25.37 SF Floor | |
| | 2.82 SY Flooring | | | 8.89 LF Floor Perimeter | |
| | 10.03 LF Ceil. Perimeter | | | | |

**Missing Wall**     3' X 8'     Opens into UTILITY_ROOM

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 318. Joist - floor or ceiling - 2x10 - w/blocking - 12" oc | 52.00 SF | | 0.00 | 3.86 | 14.45 | 40.14 | 255.31 |
| 417. Clean floor or roof joist system | 18.11 SF | | 0.00 | 0.71 | 0.92 | 2.58 | 16.36 |
| 418. Clean the floor - Heavy | 25.37 SF | | 0.00 | 0.33 | 0.60 | 1.68 | 10.65 |
| 419. Clean the walls - Heavy | 67.93 SF | | 0.00 | 0.33 | 1.62 | 4.48 | 28.52 |
| 420. Seal floor or ceiling joist system | 25.37 SF | | 0.00 | 0.95 | 1.74 | 4.82 | 30.66 |
| 421. Seal block with masonry sealer | 67.93 SF | | 0.00 | 0.67 | 3.28 | 9.10 | 57.89 |
| 422. Paint concrete the floor | 25.37 SF | | 0.00 | 0.74 | 1.36 | 3.76 | 23.89 |
| Totals: exterior stairs | | | | | 23.97 | 66.56 | 423.28 |
| Total: basement | | | | | **469.45** | **1,304.00** | **8,293.21** |

**Main Level**

| Living Room | | | | Height: 8' 8" | |
|---|---|---|---|---|---|
| | 526.64 SF Walls | | | 212.58 SF Ceiling | |
| | 739.22 SF Walls & Ceiling | | | 212.58 SF Floor | |
| | 23.62 SY Flooring | | | 65.75 LF Floor Perimeter | |
| | 65.75 LF Ceil. Perimeter | | | | |



| Subroom: Stairs3 (1) | | | | Height: 8' 8" | |
|---|---|---|---|---|---|
| | 16.61 SF Walls | | | 7.22 SF Ceiling | |
| | 23.83 SF Walls & Ceiling | | | 15.58 SF Floor | |
| | 1.73 SY Flooring | | | 2.54 LF Floor Perimeter | |
| | 2.17 LF Ceil. Perimeter | | | | |



**Missing Wall**     3' 4" X 8' 8"     Opens into LIVING_ROOM
**Missing Wall**     3' 4" X 8' 8"     Opens into LANDING

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

### CONTINUED - Living Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 228.  R&R Outlet or switch cover | 8.00 EA | | 0.53 | 2.52 | 1.75 | 4.88 | 31.03 |
| 230.  R&R Batt insulation - 6" - R19 - paper faced | 380.00 SF | | 0.24 | 0.97 | 33.10 | 91.96 | 584.86 |
| one short and one long wall. | | | | | | | |
| 231.  Two coat plaster over 5/8" gypsum core blueboard | 219.80 SF | | 0.00 | 7.33 | 116.00 | 322.22 | 2,049.35 |
| 232.  Acoustic plaster over 1/2" gypsum core blueboard | 543.25 SF | | 0.00 | 7.71 | 301.57 | 837.70 | 5,327.73 |
| re-plaster adjoining short wall. 8' x 12'. | | | | | | | |
| 233.  Suspended ceiling grid - High grade - 2' x 4' | 219.80 SF | | 0.00 | 1.51 | 23.89 | 66.38 | 422.17 |
| 234.  Suspended ceiling tile - High grade - 2' x 4' | 219.80 SF | | 0.00 | 1.75 | 27.70 | 76.94 | 489.29 |
| 235.  Seal the walls and ceiling w/PVA primer - one coat | 763.06 SF | | 0.00 | 0.44 | 24.18 | 67.16 | 427.09 |
| 315.  R&R Paneling - High grade | 543.25 SF | | 0.26 | 2.30 | 100.14 | 278.16 | 1,769.03 |
| 238.  R&R Window blind - single cell - 7.1 to 14 SF | 6.00 EA | | 9.45 | 117.70 | 54.92 | 152.58 | 970.40 |
| 239.  R&R Hanging light fixture - High grade | 1.00 EA | | 10.57 | 95.91 | 7.66 | 21.30 | 135.44 |
| 240.  R&R Door jamb per LF - interior - paint grade - 4 9/16" | 32.00 LF | | 0.31 | 3.41 | 8.58 | 23.80 | 151.42 |
| bedroom and closet doorway. | | | | | | | |
| 241.  R&R Casing - 3 1/4" | 48.00 LF | | 0.43 | 2.27 | 9.34 | 25.92 | 164.86 |
| 242.  R&R Casing - 8" - hardwood - 2 piece | 9.00 LF | | 0.53 | 9.10 | 6.24 | 17.34 | 110.25 |
| top of doorway | | | | | | | |
| 243.  Paint door/window trim & jamb - Large - 2 coats (per side) | 9.00 EA | | 0.00 | 27.77 | 18.00 | 49.98 | 317.91 |
| bedroom and closet doorways | | | | | | | |
| 244.  R&R Wood door - panel - solid pine | 1.00 EA | | 7.01 | 311.66 | 22.94 | 63.74 | 405.35 |
| 256.  R&R Exterior door - solid alder - paneled - slab only | 1.00 EA | | 9.01 | 789.60 | 57.51 | 159.72 | 1,015.84 |
| 245.  Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 29.89 | 4.31 | 11.96 | 76.05 |
| 246.  R&R Door hinges - High grade (set of 2) | 2.00 EA | | 8.40 | 49.14 | 8.29 | 23.02 | 146.39 |
| 247.  R&R Door dummy knob - interior - High grade | 1.00 EA | | 6.30 | 31.36 | 2.72 | 7.54 | 47.92 |
| closet door | | | | | | | |
| 248.  R&R Door lockset & deadbolt - exterior | 1.00 EA | | 12.61 | 82.07 | 6.81 | 18.94 | 120.43 |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

**CONTINUED - Living Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| bedroom door | | | | | | | |
| 249.  R&R Baseboard - 8" paint grade - 2 piece | 68.29 LF | | 0.50 | 5.40 | 29.02 | 80.60 | 512.54 |
| 250.  R&R Quarter round - 3/4" - hardwood | 68.29 LF | | 0.14 | 1.86 | 9.82 | 27.32 | 173.72 |
| 251.  Seal & paint trim - two coats | 68.29 LF | | 0.00 | 1.07 | 5.26 | 14.62 | 92.95 |
| 252.  Sand and seal wood floor | 228.16 SF | | 0.00 | 3.32 | 54.54 | 151.50 | 963.53 |
| 253.  R&R Carpet pad | 228.16 SF | | 0.10 | 0.60 | 11.49 | 31.94 | 203.15 |
| 254.  Carpet - High grade | 228.16 SF | | 0.00 | 4.92 | 80.82 | 224.52 | 1,427.89 |
| 255.  Contents - move out th  en reset - Large room | 1.00 EA | | 0.00 | 78.77 | 5.68 | 15.76 | 100.21 |
| 572.  Radiator unit - Large - Detach & reset | 2.00 EA | | 0.00 | 370.40 | 53.34 | 148.16 | 942.30 |
| 573.  Clean radiator unit | 2.00 EA | | 0.00 | 25.81 | 3.72 | 10.32 | 65.66 |
| 574.  Prime & paint radiator unit | 2.00 EA | | 0.00 | 48.79 | 7.02 | 19.52 | 124.12 |

| Totals:  Living Room | | | | | 1,096.36 | 3,045.50 | 19,368.88 |



**Dining Room**                                                                              **Height: 8' 8"**

| | |
|---|---|
| 343.76  SF Walls | 119.51  SF Ceiling |
| 463.28  SF Walls & Ceiling | 119.51  SF Floor |
| 13.28  SY Flooring | 41.25  LF Floor Perimeter |
| 41.25  LF Ceil. Perimeter | |



**Subroom:  Dining Room1 (1)**                                                              **Height: 8' 8"**

| | |
|---|---|
| 20.54  SF Walls | 5.97  SF Ceiling |
| 26.51  SF Walls & Ceiling | 14.21  SF Floor |
| 1.58  SY Flooring | 5.57  LF Floor Perimeter |
| 5.13  LF Ceil. Perimeter | |

| **Missing Wall** | **3' 4" X 8' 8"** | **Opens into DINING_ROOM2** |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 6" X 6' 2"** | **Opens into LANDING** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 257.  R&R Outlet or switch cover | 4.00 EA | | 0.53 | 2.52 | 0.88 | 2.44 | 15.52 |
| 258.  R&R Batt insulation - 6" - R19 - paper faced | 120.00 SF | | 0.24 | 0.97 | 10.46 | 29.04 | 184.70 |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

### CONTINUED - Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| one short and one long wall. | | | | | | | |
| 259.  Two coat plaster over 5/8" gypsum core blueboard | 125.49 SF | | 0.00 | 7.33 | 66.23 | 183.96 | 1,170.03 |
| 260.  Acoustic plaster over 1/2" gypsum core blueboard | 364.31 SF | | 0.00 | 7.71 | 202.24 | 561.76 | 3,572.83 |
| re-plaster adjoining short wall. 8' x 12'. | | | | | | | |
| 261.  Chandelier - High grade | 1.00 EA | | 0.00 | 349.89 | 25.19 | 69.98 | 445.06 |
| 263.  Seal the walls and ceiling w/PVA primer - one coat | 489.79 SF | | 0.00 | 0.44 | 15.52 | 43.10 | 274.13 |
| 265.  Paint casing - two coats | 489.79 LF | | 0.00 | 1.08 | 38.09 | 105.80 | 672.86 |
| ceiling and one short wall | | | | | | | |
| 266.  R&R Window blind - single cell - 7.1 to 14 SF | 2.00 EA | | 9.45 | 117.70 | 18.30 | 50.86 | 323.46 |
| 268.  R&R Door jamb per LF - interior - paint grade - 4 9/16" | 16.00 LF | | 0.31 | 3.41 | 4.28 | 11.92 | 75.72 |
| bedroom and closet doorway. | | | | | | | |
| 269.  R&R Casing - 3 1/4" | 16.00 LF | | 0.43 | 2.27 | 3.11 | 8.64 | 54.95 |
| 270.  R&R Casing - 8" - hardwood - 2 piece | 3.00 LF | | 0.53 | 9.10 | 2.09 | 5.78 | 36.76 |
| top of doorway | | | | | | | |
| 271.  Paint door/window trim & jamb - Large - 2 coats (per side) | 5.00 EA | | 0.00 | 27.77 | 10.00 | 27.78 | 176.63 |
| bedroom and closet doorways | | | | | | | |
| 278.  R&R Baseboard - 8" paint grade - 2 piece | 46.82 LF | | 0.50 | 5.40 | 19.88 | 55.24 | 351.36 |
| 280.  Seal & paint trim - two coats | 46.82 LF | | 0.00 | 1.07 | 3.61 | 10.02 | 63.73 |
| 281.  Sand, stain, and finish wood floor | 133.72 SF | | 0.00 | 4.42 | 42.55 | 118.20 | 751.79 |
| 284.  Contents - move out then reset - Small room | 1.00 EA | | 0.00 | 39.42 | 2.84 | 7.88 | 50.14 |
| 569.  Radiator unit - Large - Detach & reset | 1.00 EA | | 0.00 | 370.40 | 26.66 | 74.08 | 471.14 |
| 570.  Clean radiator unit | 1.00 EA | | 0.00 | 25.81 | 1.86 | 5.16 | 32.83 |
| 571.  Prime & paint radiator unit | 1.00 EA | | 0.00 | 48.79 | 3.52 | 9.76 | 62.07 |
| Totals:  Dining Room | | | | | 497.31 | 1,381.40 | 8,785.71 |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063



| Stairs to 2nd Floor | | Height: Stepped |
|---|---|---|
| 224.23 SF Walls | 25.78 SF Ceiling | |
| 250.02 SF Walls & Ceiling | 49.65 SF Floor | |
| 5.52 SY Flooring | 13.16 LF Floor Perimeter | |
| 16.96 LF Ceil. Perimeter | | |



| Subroom:  Stairs2 (1) | | Height: 2' |
|---|---|---|
| 8.92 SF Walls | 12.09 SF Ceiling | |
| 21.01 SF Walls & Ceiling | 12.10 SF Floor | |
| 1.34 SY Flooring | 4.46 LF Floor Perimeter | |
| 4.46 LF Ceil. Perimeter | | |

| Missing Wall | 3' 4" X 2' | Opens into STAIRS3 |
|---|---|---|
| Missing Wall | 3' 3 1/2" X 2' | Opens into STAIRS_TO_2N |
| Missing Wall - Goes to neither Floor/Ceiling | 2' 6" X 6' 2" | Opens into ROOM2 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 441.  Clean stair riser - per side - per LF | 48.00 LF | | 0.00 | 0.41 | 1.42 | 3.94 | 25.04 |
| 442.  Clean stair tread - per side - per LF | 48.00 LF | | 0.00 | 0.48 | 1.66 | 4.60 | 29.30 |
| 461.  R&R Carpet pad - High grade | 61.75 SF | | 0.10 | 0.76 | 3.82 | 10.62 | 67.55 |
| 462.  Carpet - High grade | 61.75 SF | | 0.00 | 4.92 | 21.88 | 60.76 | 386.45 |
| 463.  Add on charge for "baluster wrap" carpet installation | 10.00 EA | | 0.00 | 2.42 | 1.74 | 4.84 | 30.78 |
| 445.  Clean balustrade - Heavy | 10.00 LF | | 0.00 | 2.75 | 1.98 | 5.50 | 34.98 |
| 446.  R&R Outlet or switch cover | 1.00 EA | | 0.53 | 2.52 | 0.22 | 0.60 | 3.87 |
| 447.  Two coat plaster over 5/8" gypsum core blueboard | 37.88 SF | | 0.00 | 7.33 | 19.99 | 55.54 | 353.19 |
| 448.  Acoustic plaster over 1/2" gypsum core blueboard | 233.15 SF | | 0.00 | 7.71 | 129.43 | 359.52 | 2,286.54 |
| re-plaster adjoining short wall. 8' x 12'. | | | | | | | |
| 449.  Seal the walls and ceiling w/PVA primer - one coat | 271.02 SF | | 0.00 | 0.44 | 8.59 | 23.86 | 151.70 |
| 450.  Paint the walls and ceiling - two coats | 271.02 SF | | 0.00 | 0.75 | 14.64 | 40.66 | 258.57 |

| Totals:  Stairs to 2nd Floor | | | | | 205.37 | 570.44 | 3,627.97 |
|---|---|---|---|---|---|---|---|

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063



### Office     Height: 8'

| | |
|---|---|
| 368.67  SF Walls | 124.73  SF Ceiling |
| 493.40  SF Walls & Ceiling | 124.73  SF Floor |
| 13.86  SY Flooring | 46.08  LF Floor Perimeter |
| 46.08  LF Ceil. Perimeter | |

### Subroom:  Closet (1)     Height: 8'

| | |
|---|---|
| 79.33  SF Walls | 5.92  SF Ceiling |
| 85.25  SF Walls & Ceiling | 5.92  SF Floor |
| 0.66  SY Flooring | 9.92  LF Floor Perimeter |
| 9.92  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 285.  R&R Outlet or switch cover | 6.00 EA | | 0.53 | 2.52 | 1.32 | 3.66 | 23.28 |
| 286.  R&R Batt insulation - 6" - R19 - paper faced | 380.00 SF | | 0.24 | 0.97 | 33.10 | 91.96 | 584.86 |
| one short and one long wall. | | | | | | | |
| 287.  Two coat plaster over 5/8" gypsum core blueboard | 130.65 SF | | 0.00 | 7.33 | 68.95 | 191.54 | 1,218.15 |
| 288.  Acoustic plaster over 1/2" gypsum core blueboard | 448.00 SF | | 0.00 | 7.71 | 248.69 | 690.82 | 4,393.59 |
| re-plaster adjoining short wall. 8' x 12'. | | | | | | | |
| 289.  Suspended ceiling grid - High grade - 2' x 4' | 130.65 SF | | 0.00 | 1.51 | 14.21 | 39.46 | 250.95 |
| 290.  Suspended ceiling tile - High grade - 2' x 4' | 130.65 SF | | 0.00 | 1.75 | 16.46 | 45.72 | 290.82 |
| 291.  Seal the walls and ceiling w/PVA primer - one coat | 578.65 SF | | 0.00 | 0.44 | 18.34 | 50.92 | 323.87 |
| 292.  Wallpaper - High grade | 448.00 SF | | 0.00 | 2.34 | 75.48 | 209.66 | 1,333.46 |
| 293.  Paint casing - two coats | 130.65 LF | | 0.00 | 1.08 | 10.16 | 28.22 | 179.48 |
| ceiling and one short wall | | | | | | | |
| 294.  R&R Window blind - single cell - 7.1 to 14 SF | 4.00 EA | | 9.45 | 117.70 | 36.62 | 101.72 | 646.94 |
| 295.  R&R Hanging light fixture - High grade | 1.00 EA | | 10.57 | 95.91 | 7.66 | 21.30 | 135.44 |
| 296.  R&R Door jamb per LF - interior - paint grade - 4 9/16" | 16.00 LF | | 0.31 | 3.41 | 4.28 | 11.92 | 75.72 |
| bedroom and closet doorway. | | | | | | | |
| 297.  R&R Casing - 3 1/4" | 16.00 LF | | 0.43 | 2.27 | 3.11 | 8.64 | 54.95 |



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

**CONTINUED - Office**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 298.  R&R Casing - 8" - hardwood - 2 piece | 3.00 LF | | 0.53 | 9.10 | 2.09 | 5.78 | 36.76 |
| top of doorway | | | | | | | |
| 299.  Paint door/window trim & jamb - Large - 2 coats (per side) | 3.00 EA | | 0.00 | 27.77 | 6.00 | 16.66 | 105.97 |
| bedroom and closet doorways | | | | | | | |
| 300.  R&R Wood door - panel - solid pine | 1.00 EA | | 7.01 | 311.66 | 22.94 | 63.74 | 405.35 |
| 302.  Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 29.89 | 4.31 | 11.96 | 76.05 |
| 303.  R&R Door hinges - High grade (set of 2) | 2.00 EA | | 8.40 | 49.14 | 8.29 | 23.02 | 146.39 |
| 304.  R&R Door dummy knob - interior - High grade | 1.00 EA | | 6.30 | 31.36 | 2.72 | 7.54 | 47.92 |
| closet door | | | | | | | |
| 306.  R&R Baseboard - 8" paint grade - 2 piece | 56.00 LF | | 0.50 | 5.40 | 23.79 | 66.08 | 420.27 |
| 307.  R&R Quarter round - 3/4" - hardwood | 56.00 LF | | 0.14 | 1.86 | 8.06 | 22.40 | 142.46 |
| 308.  Seal & paint trim - two coats | 56.00 LF | | 0.00 | 1.07 | 4.32 | 11.98 | 76.22 |
| 309.  Sand and seal wood floor | 130.65 SF | | 0.00 | 3.32 | 31.24 | 86.76 | 551.76 |
| 310.  R&R Carpet pad | 130.65 SF | | 0.10 | 0.60 | 6.58 | 18.30 | 116.34 |
| 311.  Carpet - High grade | 130.65 SF | | 0.00 | 4.92 | 46.28 | 128.56 | 817.64 |
| 312.  Contents - move out then reset - Small room | 1.00 EA | | 0.00 | 39.42 | 2.84 | 7.88 | 50.14 |
| 566.  Radiator unit - Large - Detach & reset | 1.00 EA | | 0.00 | 370.40 | 26.66 | 74.08 | 471.14 |
| 567.  Clean radiator unit | 1.00 EA | | 0.00 | 25.81 | 1.86 | 5.16 | 32.83 |
| 568.  Prime & paint radiator unit | 1.00 EA | | 0.00 | 48.79 | 3.52 | 9.76 | 62.07 |

Totals:  Office                                                                                     739.88      2,055.20      13,070.82



| Mudroom | | | | Height: Sloped |
|---|---|---|---|---|
| | 302.32 SF Walls | | 62.09 SF Ceiling | |
| | 364.40 SF Walls & Ceiling | | 61.83 SF Floor | |
| | 6.87 SY Flooring | | 40.33 LF Floor Perimeter | |
| | 40.41 LF Ceil. Perimeter | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

Case ID: 200103150



# Home & Business Public Adjusters

434 East Baltimore Pike
Media Pa 19063

## CONTINUED - Mudroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 488.  R&R Outlet or switch cover | 6.00 EA | | 0.53 | 2.52 | 1.32 | 3.66 | 23.28 |
| 489.  R&R Batt insulation - 6" - R19 - paper faced | 96.00 SF | | 0.24 | 0.97 | 8.37 | 23.22 | 147.75 |
| one short and one long wall. | | | | | | | |
| 490.  Two coat plaster over 5/8" gypsum core blueboard | 62.09 SF | | 0.00 | 7.33 | 32.77 | 91.02 | 578.91 |
| 491.  Acoustic plaster over 1/2" gypsum core blueboard | 302.32 SF | | 0.00 | 7.71 | 167.82 | 466.18 | 2,964.89 |
| re-plaster adjoining short wall. 8' x 12'. | | | | | | | |
| 494.  Seal the walls and ceiling w/PVA primer - one coat | 364.40 SF | | 0.00 | 0.44 | 11.54 | 32.06 | 203.94 |
| 495.  R&R Paneling - High grade | 364.40 SF | | 0.26 | 2.30 | 67.17 | 186.56 | 1,186.59 |
| 497.  R&R Window blind - single cell - 7.1 to 14 SF | 4.00 EA | | 9.45 | 117.70 | 36.62 | 101.72 | 646.94 |
| 498.  R&R Light fixture - High grade | 1.00 EA | | 7.01 | 100.01 | 7.70 | 21.40 | 136.12 |
| 509.  R&R Baseboard - 8" paint grade - 2 piece | 40.33 LF | | 0.50 | 5.40 | 17.13 | 47.60 | 302.68 |
| 510.  R&R Quarter round - 3/4" - hardwood | 40.33 LF | | 0.14 | 1.86 | 5.81 | 16.14 | 102.61 |
| 511.  Seal & paint trim - two coats | 40.33 LF | | 0.00 | 1.07 | 3.11 | 8.64 | 54.90 |
| 512.  Underlayment - 1/2" OSB | 61.83 SF | | 0.00 | 1.81 | 8.05 | 22.38 | 142.34 |
| 513.  Vinyl floor covering (sheet goods) - High grade | 61.83 SF | | 0.00 | 4.40 | 19.58 | 54.42 | 346.05 |
| 515.  Contents - move out then reset - Small room | 1.00 EA | | 0.00 | 39.42 | 2.84 | 7.88 | 50.14 |
| 563.  Radiator unit - Large - Detach & reset | 1.00 EA | | 0.00 | 370.40 | 26.66 | 74.08 | 471.14 |
| 564.  Clean radiator unit | 1.00 EA | | 0.00 | 25.81 | 1.86 | 5.16 | 32.83 |
| 565.  Prime & paint radiator unit | 1.00 EA | | 0.00 | 48.79 | 3.52 | 9.76 | 62.07 |
| 587.  R&R French door - Interior - single - pre-hung unit | 1.00 EA | | 16.38 | 360.30 | 27.12 | 75.34 | 479.14 |
| 586.  Paint French door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 53.85 | 3.88 | 10.78 | 68.51 |
| 588.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 23.71 | 1.70 | 4.74 | 30.15 |
| 589.  R&R Exterior door - solid alder - paneled - slab only | 1.00 EA | | 9.01 | 789.60 | 57.51 | 159.72 | 1,015.84 |
| 590.  Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 29.89 | 4.31 | 11.96 | 76.05 |
| 591.  Seal & paint door/window trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 28.20 | 2.03 | 5.64 | 35.87 |
| Totals:  Mudroom | | | | | 518.42 | 1,440.06 | 9,158.74 |

Case ID: 200103150



## Home & Business Public Adjusters

434 East Baltimore Pike
Media Pa 19063



| Bathroom | | | | | | Height: Sloped |
|---|---|---|---|---|---|---|
| 227.25 SF Walls | | | | 34.10 SF Ceiling | | |
| 261.35 SF Walls & Ceiling | | | | 33.92 SF Floor | | |
| 3.77 SY Flooring | | | | 29.50 LF Floor Perimeter | | |
| 29.56 LF Ceil. Perimeter | | | | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 516.  R&R Outlet or switch cover | 2.00 EA | | 0.53 | 2.52 | 0.43 | 1.22 | 7.75 |
| 517.  Toilet - Detach & reset | 1.00 EA | | 0.00 | 238.88 | 17.20 | 47.78 | 303.86 |
| 518.  Detach & Reset Sink faucet - Bathroom | 1.00 EA | 113.23 | 0.00 | 0.00 | 8.15 | 22.64 | 144.02 |
| 519.  Detach & Reset Sink - single - High grade | 1.00 EA | 140.67 | 0.00 | 0.00 | 10.13 | 28.14 | 178.94 |
| 520.  R&R Vanity - High grade | 2.60 LF | | 6.32 | 168.67 | 32.76 | 90.98 | 578.71 |
| 521.  R&R Tub/shower faucet - High grade | 1.00 EA | | 21.02 | 379.95 | 28.87 | 80.20 | 510.04 |
| 523.  R&R Batt insulation - 6" - R19 - paper faced | 48.00 SF | | 0.24 | 0.97 | 4.18 | 11.62 | 73.88 |
| one short and one long wall. | | | | | | | |
| 524.  Two coat plaster over 5/8" gypsum core blueboard | 34.10 SF | | 0.00 | 7.33 | 18.00 | 50.00 | 317.95 |
| 525.  Acoustic plaster over 1/2" gypsum core blueboard | 227.25 SF | | 0.00 | 7.71 | 126.16 | 350.42 | 2,228.68 |
| re-plaster adjoining short wall. 8' x 12'. | | | | | | | |
| 526.  Seal the walls and ceiling w/PVA primer - one coat | 261.35 SF | | 0.00 | 0.44 | 8.28 | 23.00 | 146.27 |
| 527.  Paint the walls and ceiling - two coats | 261.35 SF | | 0.00 | 0.75 | 14.11 | 39.20 | 249.32 |
| Ceiling and part of the walls. | | | | | | | |
| 529.  R&R Window blind - single cell - 7.1 to 14 SF | 1.00 EA | | 9.45 | 117.70 | 9.15 | 25.44 | 161.74 |
| 530.  R&R Hanging light fixture - High grade | 1.00 EA | | 10.57 | 95.91 | 7.66 | 21.30 | 135.44 |
| 532.  Fiberglass shower unit - High grade | 1.00 EA | | 0.00 | 1,115.37 | 80.30 | 223.08 | 1,418.75 |
| 534.  R&R Door jamb per LF - interior - paint grade - 4 9/16" | 16.00 LF | | 0.31 | 3.41 | 4.28 | 11.92 | 75.72 |
| bedroom and closet doorway. | | | | | | | |
| 535.  R&R Casing - 3 1/4" | 16.00 LF | | 0.43 | 2.27 | 3.11 | 8.64 | 54.95 |
| 536.  Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | | 0.00 | 27.77 | 2.00 | 5.56 | 35.33 |
| bedroom and closet doorways | | | | | | | |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

### CONTINUED - Bathroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 537.  R&R Wood door - panel - solid pine | 1.00 EA | | 7.01 | 311.66 | 22.94 | 63.74 | 405.35 |
| 538.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 29.89 | 2.15 | 5.98 | 38.02 |
| 539.  R&R Door hinges - High grade (set of 2) | 1.00 EA | | 8.40 | 49.14 | 4.14 | 11.50 | 73.18 |
| 541.  R&R Door knob - interior - High grade | 1.00 EA | | 10.50 | 54.25 | 4.67 | 12.96 | 82.38 |
| bedroom door | | | | | | | |
| 542.  R&R Underlayment - 1/4" waterproof OSB | 24.00 SF | | 1.07 | 1.74 | 4.86 | 13.50 | 85.80 |
| 543.  Vinyl floor covering (sheet goods) - High grade | 35.00 SF | | 0.00 | 4.40 | 11.09 | 30.80 | 195.89 |
| 544.  Contents - move out then reset - Large room | 1.00 EA | | 0.00 | 78.77 | 5.68 | 15.76 | 100.21 |
| 545.  R&R Bath accessory | 1.00 EA | | 4.21 | 26.00 | 2.17 | 6.04 | 38.42 |
| 546.  R&R Toilet paper holder | 1.00 EA | | 4.21 | 24.63 | 2.08 | 5.76 | 36.68 |
| Totals:  Bathroom | | | | | 434.55 | 1,207.18 | 7,677.28 |



Kitchen                                                                       Height: 8'

| 349.33 SF Walls | 106.92 SF Ceiling |
|---|---|
| 456.26 SF Walls & Ceiling | 106.92 SF Floor |
| 11.88 SY Flooring | 43.67 LF Floor Perimeter |
| 43.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 360.  Sink faucet - Kitchen - Premium grade | 1.00 EA | | 0.00 | 389.01 | 28.01 | 77.80 | 494.82 |
| 361.  Sink - double - High grade | 1.00 EA | | 0.00 | 491.47 | 35.39 | 98.30 | 625.16 |
| 363.  1/2" drywall - hung, taped, with smooth wall finish | 349.33 SF | | 0.00 | 2.52 | 63.38 | 176.06 | 1,119.75 |
| 365.  5/8" drywall - hung, taped, floated, ready for paint | 106.92 SF | | 0.00 | 1.97 | 15.17 | 42.12 | 267.92 |
| 366.  Seal the walls and ceiling w/PVA primer - one coat | 456.26 SF | | 0.00 | 0.44 | 14.46 | 40.16 | 255.37 |
| 367.  Paint the walls and ceiling - two coats | 456.26 SF | | 0.00 | 0.75 | 24.64 | 68.44 | 435.28 |
| 368.  Batt insulation - 6" - R19 - unfaced batt | 100.00 SF | | 0.00 | 0.96 | 6.91 | 19.20 | 122.11 |
| 369.  Outlet or switch cover | 6.00 EA | | 0.00 | 2.52 | 1.09 | 3.02 | 19.23 |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 373. Light fixture - High grade | 4.00 EA | | 0.00 | 100.01 | 28.80 | 80.00 | 508.84 |
| 375. Custom cabinets - base units | 10.00 LF | | 0.00 | 207.75 | 149.58 | 415.50 | 2,642.58 |
| 376. Custom cabinets - wall units - 30" tall - Premium grade | 10.00 LF | | 0.00 | 365.21 | 262.96 | 730.42 | 4,645.48 |
| 377. Toe kick - pre-finished wood - 1/2" | 13.00 LF | | 0.00 | 8.34 | 7.81 | 21.68 | 137.91 |
| 378. Countertop - Granite or Marble - High grade | 26.00 SF | | 0.00 | 87.59 | 163.97 | 455.46 | 2,896.77 |
| 379. Underlayment - 1/2" OSB | 106.92 SF | | 0.00 | 1.46 | 11.24 | 31.22 | 198.56 |
| 380. Vinyl floor covering (sheet goods) - High grade | 106.92 SF | | 0.00 | 4.40 | 33.88 | 94.10 | 598.43 |
| 390. Casing - 3 1/4 " doorway to dining room | 32.00 LF | | 0.00 | 2.27 | 5.23 | 14.52 | 92.39 |
| 391. Seal & paint trim - two coats | 32.00 LF | | 0.00 | 1.07 | 2.46 | 6.84 | 43.54 |
| 395. Casing - 2 1/4" | 12.00 LF | | 0.00 | 1.62 | 1.40 | 3.88 | 24.72 |
| 396. Seal & paint casing - two coats | 12.00 LF | | 0.00 | 1.12 | 0.97 | 2.68 | 17.09 |
| 560. Radiator unit - Large - Detach & reset | 1.00 EA | | 0.00 | 370.40 | 26.66 | 74.08 | 471.14 |
| 561. Clean radiator unit | 1.00 EA | | 0.00 | 25.81 | 1.86 | 5.16 | 32.83 |
| 562. Prime & paint radiator unit | 1.00 EA | | 0.00 | 48.79 | 3.52 | 9.76 | 62.07 |
| 585. Paint French door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 53.85 | 3.88 | 10.78 | 68.51 |
| 577. R&R French door - Interior - single - pre-hung unit | 1.00 EA | | 16.38 | 360.30 | 27.12 | 75.34 | 479.14 |
| 578. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 23.71 | 1.70 | 4.74 | 30.15 |

| Totals: Kitchen | | | | | 922.09 | 2,561.26 | 16,289.79 |
|---|---|---|---|---|---|---|---|

| Total: Main Level | | | | | **4,413.98** | **12,261.04** | **77,979.19** |
|---|---|---|---|---|---|---|---|

**2nd Floor**



| Hallway/Landing | | Height: 8' 8" |
|---|---|---|
| 258.13 SF Walls | 62.01 SF Ceiling | |
| 320.15 SF Walls & Ceiling | 62.01 SF Floor | |
| 6.89 SY Flooring | 29.08 LF Floor Perimeter | |
| 31.50 LF Ceil. Perimeter | | |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

### CONTINUED - Hallway/Landing



**Subroom: Landing (1)**                                                    **Height: 8'**

|  |  |
|---|---|
| 103.84 SF Walls | 17.48 SF Ceiling |
| 121.32 SF Walls & Ceiling | 17.48 SF Floor |
| 1.94 SY Flooring | 12.42 LF Floor Perimeter |
| 14.84 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 5" X 6' 5" | **Opens into HALLWAY_LAND** |
| **Missing Wall** | 1 5/8" X 8' | **Opens into Exterior** |
| **Missing Wall** | 3' 2" X 8' | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 174.  R&R Outlet or switch cover | 2.00 EA | | 0.53 | 2.52 | 0.43 | 1.22 | 7.75 |
| 175.  Blown-in insulation - 20" depth - R50 | 79.50 SF | | 0.00 | 1.79 | 10.25 | 28.46 | 181.02 |
| 176.  R&R Batt insulation - 6" - R19 - paper faced | 56.00 SF | | 0.24 | 0.97 | 4.88 | 13.54 | 86.18 |
| one short and one long wall. | | | | | | | |
| 177.  Two coat plaster over 5/8" gypsum core blueboard | 79.50 SF | | 0.00 | 7.33 | 41.95 | 116.54 | 741.23 |
| 178.  Acoustic plaster over 1/2" gypsum core blueboard | 361.97 SF | | 0.00 | 7.71 | 200.94 | 558.16 | 3,549.89 |
| re-plaster adjoining short wall. 8' x 12'. | | | | | | | |
| 181.  Seal the walls and ceiling w/PVA primer - one coat | 441.47 SF | | 0.00 | 0.44 | 13.99 | 38.86 | 247.10 |
| 182.  Wallpaper - High grade | 361.97 SF | | 0.00 | 2.34 | 60.98 | 169.40 | 1,077.39 |
| 183.  Paint casing - two coats | 79.50 LF | | 0.00 | 1.08 | 6.18 | 17.18 | 109.22 |
| ceiling and one short wall | | | | | | | |
| 202.  R&R Crown molding - 4 1/4" | 46.34 LF | | 0.57 | 4.08 | 15.51 | 43.10 | 274.09 |
| 203.  Seal & paint crown molding - two coats | 46.34 LF | | 0.00 | 1.20 | 4.01 | 11.12 | 70.74 |
| 184.  R&R Window blind - single cell - 7.1 to 14 SF | 2.00 EA | | 9.45 | 117.70 | 18.30 | 50.86 | 323.46 |
| 185.  R&R Hanging light fixture - High grade | 2.00 EA | | 10.57 | 95.91 | 15.33 | 42.58 | 270.87 |
| 186.  R&R Door jamb per LF - interior - paint grade - 4 9/16" | 16.00 LF | | 0.31 | 3.41 | 4.28 | 11.92 | 75.72 |
| bedroom and closet doorway. | | | | | | | |
| 187.  R&R Casing - 3 1/4" | 27.00 LF | | 0.43 | 2.27 | 5.26 | 14.58 | 92.74 |
| 188.  R&R Casing - 8" - hardwood - 2 piece | 6.00 LF | | 0.53 | 9.10 | 4.17 | 11.56 | 73.51 |
| top of doorway | | | | | | | |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

**CONTINUED - Hallway/Landing**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 189.  Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | | 0.00 | 27.77 | 2.00 | 5.56 | 35.33 |
| bedroom and closet doorways | | | | | | | |
| 195.  R&R Baseboard - 8" paint grade - 2 piece | 41.50 LF | | 0.50 | 5.40 | 17.64 | 48.98 | 311.47 |
| 196.  R&R Quarter round - 3/4" - hardwood | 41.50 LF | | 0.14 | 1.86 | 5.98 | 16.60 | 105.58 |
| 197.  Seal & paint trim - two coats | 41.50 LF | | 0.00 | 1.07 | 3.19 | 8.88 | 56.48 |
| 198.  Sand and seal wood floor | 79.50 SF | | 0.00 | 3.32 | 19.01 | 52.78 | 335.73 |
| 199.  R&R Carpet pad | 79.50 SF | | 0.10 | 0.60 | 4.01 | 11.14 | 70.80 |
| 200.  Carpet - High grade | 79.50 SF | | 0.00 | 4.92 | 28.16 | 78.22 | 497.52 |
| 201.  Contents - move out then reset - Large room | 1.00 EA | | 0.00 | 78.77 | 5.68 | 15.76 | 100.21 |
| Totals:  Hallway/Landing | | | | | 492.13 | 1,367.00 | 8,694.03 |



**Bedroom 3 - rear right**                                                        **Height: 8' 8"**

| | |
|---|---|
| 395.98 SF Walls | 120.46 SF Ceiling |
| 516.43 SF Walls & Ceiling | 120.46 SF Floor |
| 13.38 SY Flooring | 45.69 LF Floor Perimeter |
| 45.69 LF Ceil. Perimeter | |



**Subroom:  Closet (1)**                                                          **Height: 8' 8"**

| | |
|---|---|
| 150.22 SF Walls | 11.22 SF Ceiling |
| 161.44 SF Walls & Ceiling | 11.22 SF Floor |
| 1.25 SY Flooring | 17.33 LF Floor Perimeter |
| 17.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 86.  R&R Outlet or switch cover | 4.00 EA | | 0.53 | 2.52 | 0.88 | 2.44 | 15.52 |
| 27.  Blown-in insulation - 20" depth - R50 | 131.67 SF | | 0.00 | 1.79 | 16.97 | 47.14 | 299.80 |
| 60.  R&R Batt insulation - 6" - R19 - paper faced | 273.10 SF | | 0.24 | 0.97 | 23.79 | 66.08 | 420.32 |
| one short and one long wall. | | | | | | | |
| 28.  Two coat plaster over 5/8" gypsum core blueboard | 131.67 SF | | 0.00 | 7.33 | 69.49 | 193.02 | 1,227.65 |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

**CONTINUED - Bedroom 3 - rear right**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 29.  Acoustic plaster over 1/2" gypsum core blueboard | 546.20 | SF | | 0.00 | 7.71 | 303.20 | 842.24 | 5,356.64 |
| re-plaster adjoining short wall. 8' x 12'. | | | | | | | | |
| 42.  R&R Crown molding - 4 1/4" | 63.02 | LF | | 0.57 | 4.08 | 21.11 | 58.60 | 372.75 |
| 44.  Seal & paint crown molding - two coats | 63.02 | LF | | 0.00 | 1.20 | 5.45 | 15.12 | 96.19 |
| 45.  Seal the walls and ceiling w/PVA primer - one coat | 677.87 | SF | | 0.00 | 0.44 | 21.48 | 59.66 | 379.40 |
| 46.  Wallpaper - High grade | 546.20 | SF | | 0.00 | 2.34 | 92.03 | 255.62 | 1,625.76 |
| 77.  Paint casing - two coats | 131.67 | LF | | 0.00 | 1.08 | 10.24 | 28.44 | 180.88 |
| ceiling and one short wall | | | | | | | | |
| 47.  R&R Window blind - single cell - 7.1 to 14 SF | 2.00 | EA | | 9.45 | 117.70 | 18.30 | 50.86 | 323.46 |
| 49.  R&R Hanging light fixture - High grade | 1.00 | EA | | 10.57 | 95.91 | 7.66 | 21.30 | 135.44 |
| 62.  R&R Door jamb per LF - interior - paint grade - 4 9/16" | 32.00 | LF | | 0.31 | 3.41 | 8.58 | 23.80 | 151.42 |
| bedroom and closet doorway. | | | | | | | | |
| 63.  R&R Casing - 3 1/4" | 27.00 | LF | | 0.43 | 2.27 | 5.26 | 14.58 | 92.74 |
| 68.  R&R Casing - 8" - hardwood - 2 piece | 6.00 | LF | | 0.53 | 9.10 | 4.17 | 11.56 | 73.51 |
| top of doorway | | | | | | | | |
| 51.  Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 | EA | | 0.00 | 27.77 | 4.00 | 11.10 | 70.64 |
| bedroom and closet doorways | | | | | | | | |
| 69.  R&R Wood door - panel - solid pine | 2.00 | EA | | 7.01 | 311.66 | 45.89 | 127.46 | 810.69 |
| 52.  Paint door slab only - 2 coats (per side) | 2.00 | EA | | 0.00 | 29.89 | 4.31 | 11.96 | 76.05 |
| 71.  R&R Door hinges - High grade (set of 2) | 2.00 | EA | | 8.40 | 49.14 | 8.29 | 23.02 | 146.39 |
| 73.  R&R Door dummy knob - interior - High grade | 1.00 | EA | | 6.30 | 31.36 | 2.72 | 7.54 | 47.92 |
| closet door | | | | | | | | |
| 74.  R&R Door knob - interior - High grade | 1.00 | EA | | 10.50 | 54.25 | 4.67 | 12.96 | 82.38 |
| bedroom door | | | | | | | | |
| 81.  R&R Baseboard - 8" paint grade - 2 piece | 63.02 | LF | | 0.50 | 5.40 | 26.77 | 74.36 | 472.95 |
| 53.  R&R Quarter round - 3/4" - hardwood | 63.02 | LF | | 0.14 | 1.86 | 9.08 | 25.20 | 160.32 |
| 54.  Seal & paint trim - two coats | 63.02 | LF | | 0.00 | 1.07 | 4.86 | 13.48 | 85.77 |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

**CONTINUED - Bedroom 3 - rear right**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 55. Sand and seal wood floor | 131.67 SF | | 0.00 | 3.32 | 31.48 | 87.42 | 556.04 |
| 83. R&R Carpet pad | 131.67 SF | | 0.10 | 0.60 | 6.64 | 18.44 | 117.25 |
| 85. Carpet - High grade | 131.67 SF | | 0.00 | 4.92 | 46.64 | 129.56 | 824.02 |
| 57. Contents - move out then reset - Small room | 1.00 EA | | 0.00 | 39.42 | 2.84 | 7.88 | 50.14 |
| 547. Radiator unit - Large - Detach & reset | 1.00 EA | | 0.00 | 370.40 | 26.66 | 74.08 | 471.14 |
| 549. Clean radiator unit | 1.00 EA | | 0.00 | 25.81 | 1.86 | 5.16 | 32.83 |
| 550. Prime & paint radiator unit | 1.00 EA | | 0.00 | 48.79 | 3.52 | 9.76 | 62.07 |

| Totals: Bedroom 3 - rear right | | | | | 838.84 | 2,329.84 | 14,818.08 |
|---|---|---|---|---|---|---|---|



**Bedroom 2 - front left**                                          Height: 8' 8"

| | |
|---|---|
| 322.11 SF Walls | 67.50 SF Ceiling |
| 389.61 SF Walls & Ceiling | 67.50 SF Floor |
| 7.50 SY Flooring | 37.17 LF Floor Perimeter |
| 37.17 LF Ceil. Perimeter | |



**Subroom: Closet1 (2)**                                          Height: 8' 8"

| | |
|---|---|
| 153.11 SF Walls | 11.94 SF Ceiling |
| 165.06 SF Walls & Ceiling | 11.94 SF Floor |
| 1.33 SY Flooring | 17.67 LF Floor Perimeter |
| 17.67 LF Ceil. Perimeter | |

**Subroom: Closet2 (1)**                                          Height: 8' 8"

| | |
|---|---|
| 57.78 SF Walls | 1.00 SF Ceiling |
| 58.78 SF Walls & Ceiling | 1.00 SF Floor |
| 0.11 SY Flooring | 6.67 LF Floor Perimeter |
| 6.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 87. R&R Outlet or switch cover | 4.00 EA | | 0.53 | 2.52 | 0.88 | 2.44 | 15.52 |
| 88. Blown-in insulation - 20" depth - R50 | 80.44 SF | | 0.00 | 1.79 | 10.37 | 28.80 | 183.16 |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

**CONTINUED - Bedroom 2 - front left**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 89.  R&R Batt insulation - 6" - R19 - paper faced | 266.00 | SF | | 0.24 | 0.97 | 23.18 | 64.36 | 409.40 |
| one short and one long wall. | | | | | | | | |
| 90.  Two coat plaster over 5/8" gypsum core blueboard | 80.44 | SF | | 0.00 | 7.33 | 42.46 | 117.92 | 750.01 |
| 91.  Acoustic plaster over 1/2" gypsum core blueboard | 533.00 | SF | | 0.00 | 7.71 | 295.88 | 821.88 | 5,227.19 |
| re-plaster adjoining short wall. 8' x 12'. | | | | | | | | |
| 92.  Suspended ceiling grid - High grade - 2' x 4' | 80.44 | SF | | 0.00 | 1.51 | 8.75 | 24.30 | 154.51 |
| 93.  Suspended ceiling tile - High grade - 2' x 4' | 80.44 | SF | | 0.00 | 1.75 | 10.14 | 28.16 | 179.07 |
| 94.  Seal the walls and ceiling w/PVA primer - one coat | 613.44 | SF | | 0.00 | 0.44 | 19.43 | 53.98 | 343.32 |
| 95.  Wallpaper - High grade | 533.00 | SF | | 0.00 | 2.34 | 89.80 | 249.44 | 1,586.46 |
| 96.  Paint casing - two coats | 80.44 | LF | | 0.00 | 1.08 | 6.25 | 17.38 | 110.51 |
| ceiling and one short wall | | | | | | | | |
| 97.  R&R Window blind - single cell - 7.1 to 14 SF | 2.00 | EA | | 9.45 | 117.70 | 18.30 | 50.86 | 323.46 |
| 98.  R&R Hanging light fixture - High grade | 1.00 | EA | | 10.57 | 95.91 | 7.66 | 21.30 | 135.44 |
| 99.  R&R Door jamb per LF - interior - paint grade - 4 9/16" | 32.00 | LF | | 0.31 | 3.41 | 8.58 | 23.80 | 151.42 |
| bedroom and closet doorway. | | | | | | | | |
| 100.  R&R Casing - 3 1/4" | 27.00 | LF | | 0.43 | 2.27 | 5.26 | 14.58 | 92.74 |
| 101.  R&R Casing - 8" - hardwood - 2 piece | 6.00 | LF | | 0.53 | 9.10 | 4.17 | 11.56 | 73.51 |
| top of doorway | | | | | | | | |
| 102.  Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 | EA | | 0.00 | 27.77 | 4.00 | 11.10 | 70.64 |
| bedroom and closet doorways | | | | | | | | |
| 103.  R&R Wood door - panel - solid pine | 2.00 | EA | | 7.01 | 311.66 | 45.89 | 127.46 | 810.69 |
| 104.  Paint door slab only - 2 coats (per side) | 2.00 | EA | | 0.00 | 29.89 | 4.31 | 11.96 | 76.05 |
| 105.  R&R Door hinges - High grade (set of 2) | 2.00 | EA | | 8.40 | 49.14 | 8.29 | 23.02 | 146.39 |
| 106.  R&R Door dummy knob - interior - High grade | 1.00 | EA | | 6.30 | 31.36 | 2.72 | 7.54 | 47.92 |
| closet door | | | | | | | | |
| 107.  R&R Door knob - interior - High grade | 1.00 | EA | | 10.50 | 54.25 | 4.67 | 12.96 | 82.38 |
| bedroom door | | | | | | | | |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

**CONTINUED - Bedroom 2 - front left**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 108.  R&R Baseboard - 8" paint grade - 2 piece | 61.50 LF | | 0.50 | 5.40 | 26.14 | 72.58 | 461.57 |
| 109.  R&R Quarter round - 3/4" - hardwood | 61.50 LF | | 0.14 | 1.86 | 8.85 | 24.60 | 156.45 |
| 110.  Seal & paint trim - two coats | 61.50 LF | | 0.00 | 1.07 | 4.74 | 13.16 | 83.71 |
| 111.  Sand and seal wood floor | 80.44 SF | | 0.00 | 3.32 | 19.22 | 53.42 | 339.70 |
| 112.  R&R Carpet pad | 80.44 SF | | 0.10 | 0.60 | 4.06 | 11.26 | 71.62 |
| 113.  Carpet - High grade | 80.44 SF | | 0.00 | 4.92 | 28.50 | 79.16 | 503.42 |
| 114.  Contents - move out then reset - Small room | 1.00 EA | | 0.00 | 39.42 | 2.84 | 7.88 | 50.14 |
| 551.  Radiator unit - Large - Detach & reset | 1.00 EA | | 0.00 | 370.40 | 26.66 | 74.08 | 471.14 |
| 552.  Clean radiator unit | 1.00 EA | | 0.00 | 25.81 | 1.86 | 5.16 | 32.83 |
| 553.  Prime & paint radiator unit | 1.00 EA | | 0.00 | 48.79 | 3.52 | 9.76 | 62.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Bedroom 2 - front left | | | | | 747.38 | 2,075.86 | 13,202.44 |



**bedroom 4 - rear left**                                                      Height: 8' 8"

| | |
|---|---|
| 363.16 SF Walls | 98.32 SF Ceiling |
| 461.48 SF Walls & Ceiling | 98.32 SF Floor |
| 10.92 SY Flooring | 41.90 LF Floor Perimeter |
| 41.90 LF Ceil. Perimeter | |



**Subroom:  Bedroom 1 (1)**                                                   Height: 8' 8"

| | |
|---|---|
| 154.56 SF Walls | 12.54 SF Ceiling |
| 167.10 SF Walls & Ceiling | 12.54 SF Floor |
| 1.39 SY Flooring | 17.83 LF Floor Perimeter |
| 17.83 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 115.  R&R Outlet or switch cover | 4.00 EA | | 0.53 | 2.52 | 0.88 | 2.44 | 15.52 |
| 116.  Blown-in insulation - 20" depth - R50 | 110.86 SF | | 0.00 | 1.79 | 14.29 | 39.68 | 252.41 |
| 117.  R&R Batt insulation - 6" - R19 - paper faced | 250.00 SF | | 0.24 | 0.97 | 21.78 | 60.50 | 384.78 |

one short and one long wall.

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

**CONTINUED - bedroom 4 - rear left**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 118.  Two coat plaster over 5/8" gypsum core blueboard | 110.86 | SF | | 0.00 | 7.33 | 58.51 | 162.52 | 1,033.63 |
| 119.  Acoustic plaster over 1/2" gypsum core blueboard | 517.72 | SF | | 0.00 | 7.71 | 287.40 | 798.32 | 5,077.34 |
| re-plaster adjoining short wall. 8' x 12'. | | | | | | | | |
| 144.  Suspended ceiling grid - High grade - 2' x 4' | 110.86 | SF | | 0.00 | 1.51 | 12.05 | 33.48 | 212.93 |
| 145.  Suspended ceiling tile - High grade - 2' x 4' | 110.86 | SF | | 0.00 | 1.75 | 13.97 | 38.80 | 246.78 |
| 122.  Seal the walls and ceiling w/PVA primer - one coat | 628.58 | SF | | 0.00 | 0.44 | 19.91 | 55.32 | 351.81 |
| 123.  Wallpaper - High grade | 517.72 | SF | | 0.00 | 2.34 | 87.23 | 242.30 | 1,540.99 |
| 124.  Paint casing - two coats | 110.86 | LF | | 0.00 | 1.08 | 8.62 | 23.94 | 152.29 |
| ceiling and one short wall | | | | | | | | |
| 125.  R&R Window blind - single cell - 7.1 to 14 SF | 2.00 | EA | | 9.45 | 117.70 | 18.30 | 50.86 | 323.46 |
| 126.  R&R Hanging light fixture - High grade | 1.00 | EA | | 10.57 | 95.91 | 7.66 | 21.30 | 135.44 |
| 127.  R&R Door jamb per LF - interior - paint grade - 4 9/16" | 32.00 | LF | | 0.31 | 3.41 | 8.58 | 23.80 | 151.42 |
| bedroom and closet doorway. | | | | | | | | |
| 128.  R&R Casing - 3 1/4" | 27.00 | LF | | 0.43 | 2.27 | 5.26 | 14.58 | 92.74 |
| 129.  R&R Casing - 8" - hardwood - 2 piece | 6.00 | LF | | 0.53 | 9.10 | 4.17 | 11.56 | 73.51 |
| top of doorway | | | | | | | | |
| 130.  Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 | EA | | 0.00 | 27.77 | 4.00 | 11.10 | 70.64 |
| bedroom and closet doorways | | | | | | | | |
| 131.  R&R Wood door - panel - solid pine | 2.00 | EA | | 7.01 | 311.66 | 45.89 | 127.46 | 810.69 |
| 132.  Paint door slab only - 2 coats (per side) | 2.00 | EA | | 0.00 | 29.89 | 4.31 | 11.96 | 76.05 |
| 133.  R&R Door hinges - High grade (set of 2) | 2.00 | EA | | 8.40 | 49.14 | 8.29 | 23.02 | 146.39 |
| 134.  R&R Door dummy knob - interior - High grade | 1.00 | EA | | 6.30 | 31.36 | 2.72 | 7.54 | 47.92 |
| closet door | | | | | | | | |
| 135.  R&R Door knob - interior - High grade | 1.00 | EA | | 10.50 | 54.25 | 4.67 | 12.96 | 82.38 |
| bedroom door | | | | | | | | |
| 136.  R&R Baseboard - 8" paint grade - 2 piece | 59.74 | LF | | 0.50 | 5.40 | 25.38 | 70.50 | 448.35 |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

### CONTINUED - bedroom 4 - rear left

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 137. R&R Quarter round - 3/4" - hardwood | 59.74 | LF | | 0.14 | 1.86 | 8.60 | 23.90 | 151.98 |
| 138. Seal & paint trim - two coats | 59.74 | LF | | 0.00 | 1.07 | 4.61 | 12.78 | 81.31 |
| 139. Sand and seal wood floor | 110.86 | SF | | 0.00 | 3.32 | 26.50 | 73.62 | 468.18 |
| 140. R&R Carpet pad | 110.86 | SF | | 0.10 | 0.60 | 5.59 | 15.52 | 98.72 |
| 141. Carpet - High grade | 110.86 | SF | | 0.00 | 4.92 | 39.28 | 109.08 | 693.79 |
| 142. Contents - move out then reset - Small room | 1.00 | EA | | 0.00 | 39.42 | 2.84 | 7.88 | 50.14 |
| 554. Radiator unit - Large - Detach & reset | 1.00 | EA | | 0.00 | 370.40 | 26.66 | 74.08 | 471.14 |
| 555. Clean radiator unit | 1.00 | EA | | 0.00 | 25.81 | 1.86 | 5.16 | 32.83 |
| 556. Prime & paint radiator unit | 1.00 | EA | | 0.00 | 48.79 | 3.52 | 9.76 | 62.07 |

Totals:  bedroom 4 - rear left                                              783.33      2,175.72      13,837.63

---



**Bathroom**                                                                **Height: 8' 8''**

| | |
|---|---|
| 320.22  SF Walls | 65.07  SF Ceiling |
| 385.29  SF Walls & Ceiling | 65.07  SF Floor |
| 7.23  SY Flooring | 38.33  LF Floor Perimeter |
| 38.33  LF Ceil. Perimeter | |

**Subroom:  Bathroom (1)**                                                  **Height: 8' 8''**

| | |
|---|---|
| 80.44  SF Walls | 7.10  SF Ceiling |
| 87.55  SF Walls & Ceiling | 7.10  SF Floor |
| 0.79  SY Flooring | 10.67  LF Floor Perimeter |
| 10.67  LF Ceil. Perimeter | |

**Missing Wall - Goes to neither Floor/Ceiling    2' X 6'**                  **Opens into BATHROOM**

**Subroom:  Linen Closet (2)**                                              **Height: 6' 4''**

| | |
|---|---|
| 84.44  SF Walls | 11.00  SF Ceiling |
| 95.44  SF Walls & Ceiling | 11.00  SF Floor |
| 1.22  SY Flooring | 13.33  LF Floor Perimeter |
| 13.33  LF Ceil. Perimeter | |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

### CONTINUED - Bathroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 146.  R&R Outlet or switch cover | 2.00 EA | | 0.53 | 2.52 | 0.43 | 1.22 | 7.75 |
| 204.  Toilet - Detach & reset | 1.00 EA | | 0.00 | 238.88 | 17.20 | 47.78 | 303.86 |
| 206.  Detach & Reset Sink faucet - Bathroom | 1.00 EA | 113.23 | 0.00 | 0.00 | 8.15 | 22.64 | 144.02 |
| 225.  Detach & Reset Sink - single - High grade | 1.00 EA | 140.67 | 0.00 | 0.00 | 10.13 | 28.14 | 178.94 |
| 207.  R&R Countertop - flat laid plastic laminate - High grade | 7.00 LF | | 3.63 | 43.76 | 23.88 | 66.34 | 421.95 |
| 226.  R&R Tub/shower faucet - High grade | 1.00 EA | | 21.02 | 379.95 | 28.87 | 80.20 | 510.04 |
| 147.  Blown-in insulation - 20" depth - R50 | 83.17 SF | | 0.00 | 1.79 | 10.72 | 29.78 | 189.37 |
| 148.  R&R Batt insulation - 6" - R19 - paper faced | 243.00 SF | | 0.24 | 0.97 | 21.17 | 58.80 | 374.00 |
| one short and one long wall. | | | | | | | |
| 149.  Two coat plaster over 5/8" gypsum core blueboard | 83.17 SF | | 0.00 | 7.33 | 43.90 | 121.92 | 775.46 |
| 150.  Acoustic plaster over 1/2" gypsum core blueboard | 485.11 SF | | 0.00 | 7.71 | 269.29 | 748.04 | 4,757.53 |
| re-plaster adjoining short wall. 8' x 12'. | | | | | | | |
| 153.  Seal the walls and ceiling w/PVA primer - one coat | 568.28 SF | | 0.00 | 0.44 | 18.00 | 50.00 | 318.04 |
| 154.  Paint the ceiling - two coats | 83.17 SF | | 0.00 | 0.75 | 4.49 | 12.48 | 79.35 |
| Ceiling and part of the walls. | | | | | | | |
| 227.  R&R Wallpaper - High grade | 210.00 SF | | 0.70 | 2.34 | 45.96 | 127.68 | 812.04 |
| 156.  R&R Window blind - single cell - 7.1 to 14 SF | 1.00 EA | | 9.45 | 117.70 | 9.15 | 25.44 | 161.74 |
| 157.  R&R Hanging light fixture - High grade | 1.00 EA | | 10.57 | 95.91 | 7.66 | 21.30 | 135.44 |
| 213.  Ceramic/porcelain tile - High grade | 210.00 SF | | 0.00 | 13.33 | 201.55 | 559.86 | 3,560.71 |
| 215.  Tile tub surround - up to 60 SF | 1.00 EA | | 0.00 | 1,099.96 | 79.20 | 220.00 | 1,399.16 |
| 216.  Tile - toilet paper holder - High grade | 1.00 EA | | 0.00 | 43.58 | 3.13 | 8.72 | 55.43 |
| 158.  R&R Door jamb per LF - interior - paint grade - 4 9/16" | 32.00 LF | | 0.31 | 3.41 | 8.58 | 23.80 | 151.42 |
| bedroom and closet doorway. | | | | | | | |
| 159.  R&R Casing - 3 1/4" | 27.00 LF | | 0.43 | 2.27 | 5.26 | 14.58 | 92.74 |
| 161.  Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | | 0.00 | 27.77 | 4.00 | 11.10 | 70.64 |
| bedroom and closet doorways | | | | | | | |
| 162.  R&R Wood door - panel - solid pine | 2.00 EA | | 7.01 | 311.66 | 45.89 | 127.46 | 810.69 |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

### CONTINUED - Bathroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 163.  Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 29.89 | 4.31 | 11.96 | 76.05 |
| 164.  R&R Door hinges - High grade (set of 2) | 2.00 EA | | 8.40 | 49.14 | 8.29 | 23.02 | 146.39 |
| 165.  R&R Door dummy knob - interior - High grade | 1.00 EA | | 6.30 | 31.36 | 2.72 | 7.54 | 47.92 |
| closet door | | | | | | | |
| 166.  R&R Door knob - interior - High grade | 1.00 EA | | 10.50 | 54.25 | 4.67 | 12.96 | 82.38 |
| bedroom door | | | | | | | |
| 217.  R&R Underlayment - 1/4" waterproof OSB | 24.00 SF | | 1.07 | 1.74 | 4.86 | 13.50 | 85.80 |
| 219.  Tile floor covering - Premium grade | 44.00 SF | | 0.00 | 14.68 | 46.51 | 129.18 | 821.61 |
| 173.  Contents - move out then reset - Small room | 1.00 EA | | 0.00 | 39.42 | 2.84 | 7.88 | 50.14 |
| 557.  Radiator unit - Large - Detach & reset | 1.00 EA | | 0.00 | 370.40 | 26.66 | 74.08 | 471.14 |
| 558.  Clean radiator unit | 1.00 EA | | 0.00 | 25.81 | 1.86 | 5.16 | 32.83 |
| 559.  Prime & paint radiator unit | 1.00 EA | | 0.00 | 48.79 | 3.52 | 9.76 | 62.07 |
| Totals:  Bathroom | | | | | 972.85 | 2,702.32 | 17,186.65 |
| Total: 2nd Floor | | | | | **3,834.53** | **10,650.74** | **67,738.83** |

### Miscellaneous - Remediation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 592.  Proaction Restoration - invoice paid | 1.00 EA | | 0.00 | 15,060.96 | 0.00 | 0.00 | 15,060.96 |
| Totals:  Miscellaneous - Remediation | | | | | 0.00 | 0.00 | 15,060.96 |

### Labor Minimums Applied

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 220.  Tile floor covering labor minimum | 1.00 EA | | 0.00 | 17.72 | 1.27 | 3.54 | 22.53 |
| 319.  Framing labor minimum | 1.00 EA | | 0.00 | 49.06 | 3.53 | 9.82 | 62.41 |
| Totals:  Labor Minimums Applied | | | | | 4.80 | 13.36 | 84.94 |
| **Line Item Totals: 2019-05-24-1719** | | | | | **8,722.76** | **24,229.14** | **169,157.13** |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 5,794.75 | SF Walls | 1,797.17 | SF Ceiling | 7,591.92 | SF Walls and Ceiling |
| 1,852.99 | SF Floor | 205.89 | SY Flooring | 724.77 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 754.20 | LF Ceil. Perimeter |
| | | | | | |
| 1,852.99 | Floor Area | 2,077.70 | Total Area | 5,403.38 | Interior Wall Area |
| 2,963.04 | Exterior Wall Area | 349.76 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

Case ID: 200103150

 **Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

## Summary

| | |
|---|---:|
| Line Item Total | 136,205.23 |
| Overhead | 12,114.57 |
| Profit | 12,114.57 |
| Cleaning Total Tax | 8,722.76 |
| **Replacement Cost Value** | **$169,157.13** |
| **Net Claim** | **$169,157.13** |

_____

Blaine Jelus
Adjuster



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Cleaning Total Tax (6%) | Clothing Acc Tax (6%) | Manuf. Home Tax (6%) |
|---|---|---|---|---|---|
| **Line Items** | 12,114.57 | 12,114.57 | 8,722.76 | 0.00 | 0.00 |
| **Total** | **12,114.57** | **12,114.57** | **8,722.76** | **0.00** | **0.00** |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

## Recap by Room

**Estimate: 2019-05-24-1719**

**Area: basement**

| | | |
|---|---:|---:|
| Basement | 4,835.56 | 3.55% |
| interior stairs | 1,351.45 | 0.99% |
| exterior stairs | 332.75 | 0.24% |
| **Area Subtotal:  basement** | **6,519.76** | **4.79%** |

**Area: Main Level**

| | | |
|---|---:|---:|
| Living Room | 15,227.02 | 11.18% |
| Dining Room | 6,907.00 | 5.07% |
| Stairs to 2nd Floor | 2,852.16 | 2.09% |
| Office | 10,275.74 | 7.54% |
| Mudroom | 7,200.26 | 5.29% |
| Bathroom | 6,035.55 | 4.43% |
| Kitchen | 12,806.44 | 9.40% |
| **Area Subtotal:  Main Level** | **61,304.17** | **45.01%** |

**Area: 2nd Floor**

| | | |
|---|---:|---:|
| Hallway/Landing | 6,834.90 | 5.02% |
| Bedroom 3 - rear right | 11,649.40 | 8.55% |
| Bedroom 2 - front left | 10,379.20 | 7.62% |
| bedroom 4 - rear left | 10,878.58 | 7.99% |
| Bathroom | 13,511.48 | 9.92% |
| **Area Subtotal:  2nd Floor** | **53,253.56** | **39.10%** |
| **Miscellaneous - Remediation** | **15,060.96** | **11.06%** |
| **Labor Minimums Applied** | **66.78** | **0.05%** |
| **Subtotal of Areas** | **136,205.23** | **100.00%** |

| | | |
|---|---:|---:|
| **Total** | **136,205.23** | **100.00%** |

Case ID: 200103150



**Home & Business Public Adjusters**

434 East Baltimore Pike
Media Pa 19063

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| ACOUSTICAL TREATMENTS | 1,766.11 | 1.04% |
| CABINETRY | 8,860.22 | 5.24% |
| CLEANING | 1,805.80 | 1.07% |
| CONTENT MANIPULATION | 512.25 | 0.30% |
| GENERAL DEMOLITION | 2,401.40 | 1.42% |
| DOORS | 6,206.99 | 3.67% |
| DRYWALL | 1,090.94 | 0.64% |
| ELECTRICAL | 858.08 | 0.51% |
| FLOOR COVERING - CARPET | 4,577.21 | 2.71% |
| FLOOR COVERING - CERAMIC TILE | 663.64 | 0.39% |
| FLOOR COVERING - VINYL | 1,248.03 | 0.74% |
| FLOOR COVERING - WOOD | 3,118.49 | 1.84% |
| FINISH CARPENTRY / TRIMWORK | 5,496.92 | 3.25% |
| FINISH HARDWARE | 1,473.56 | 0.87% |
| FRAMING & ROUGH CARPENTRY | 249.78 | 0.15% |
| HEAT,  VENT & AIR CONDITIONING | 3,704.00 | 2.19% |
| INSULATION | 3,014.04 | 1.78% |
| LABOR ONLY | 924.00 | 0.55% |
| LIGHT FIXTURES | 1,713.13 | 1.01% |
| INTERIOR LATH & PLASTER | 43,450.61 | 25.69% |
| PLUMBING | 3,741.31 | 2.21% |
| PANELING & WOOD WALL FINISHES | 2,087.60 | 1.23% |
| PAINTING | 9,053.60 | 5.35% |
| TILE | 3,942.84 | 2.33% |
| WINDOW TREATMENT | 3,060.20 | 1.81% |
| WALLPAPER | 6,123.52 | 3.62% |
| **O&P Items Subtotal** | **121,144.27** | **71.62%** |

| Non-O&P Items | Total | % |
|---|---:|---:|
|  | 15,060.96 | 8.90% |
| **Non-O&P Items Subtotal** | **15,060.96** | **8.90%** |
| **O&P Items Subtotal** | **121,144.27** | **71.62%** |
| **Overhead** | **12,114.57** | **7.16%** |
| **Profit** | **12,114.57** | **7.16%** |
| **Cleaning Total Tax** | **8,722.76** | **5.16%** |
| **Total** | **169,157.13** | **100.00%** |

Case ID: 200103150

2019-05-24-1719

Basement



Basement

20' 7"
3' 7"
19' 5"
2' 5"
7' 8"
7' 8"
Basement
11' 1"
21' 11"
24' 3"
5' 2"
7' 2"
8' 4"
5' 7"
exterior stairs
3'
3' 9"
3'
4' 7"
3' 2"
internal stairs
2'
Utility Room (4)
11' 3"
9' 4"
10' 6"
2' 5"
6' 7"
15' 1"
6' 9"
8' 4"
15' 8"
7' 11"

Case ID: 200103150

Main Level



Main Level



N

Case ID: 200103150

2019-05-24-1719


Case ID: 200103150